**UNITED STATES of America,**
**Plaintiff—Appellee,**

v.

**Lyle Dean EASKY, a/k/a Lyle D. Ea-sky, a/k/a Lyle Dean Easkey, a/k/a Shorty, Defendant—Appellant.**

No. 07–5132.

United States Court of Appeals,
Tenth Circuit.

May 12, 2008.

Philip E. Pinnell, Assistant U.S. Attorney, Shannon L. Henson, Office of the United States Attorney, Tulsa, OK, for Plaintiff–Appellee.

John V. Butcher, Barry L. Derryberry, Assistant Federal Public Defender, Federal Public Defender, Tulsa, OK, for Defendant–Appellant.

Before BRISCOE, MURPHY, and HARTZ, Circuit Judges.

---

## ORDER AND JUDGMENT*

HARRIS L. HARTZ, Circuit Judge.

Lyle Dean Easky pleaded guilty in the United States District Court for the Northern District of Oklahoma to the offense of possession of a firearm by a convicted felon. *See* 18 U.S.C. § 922(g)(1). The court sentenced him to 42 months' imprisonment. On appeal Mr. Easky contends that his sentence is substantively unreasonable. We have jurisdiction under 28 U.S.C. § 1291 and affirm.

Under the United States Sentencing Guidelines (USSG), Mr. Easky was assigned a base offense level of 14 for being a felon in possession of a firearm. *See* USSG § 2K2.1(a)(6). He received a two-level enhancement for obstructing justice, *see id.* § 3C1.1, and a two-level reduction for accepting responsibility, *see id.* § 3E1.1, resulting in a total offense level of 14. Because he had 14 criminal-history points, his criminal-history category was VI. Of his 14 points, two came from a conviction of larceny of merchandise from a retailer, one from conviction of petit larceny, three from a conviction of unlawful possession of a controlled drug, three from a conviction of possession of a stolen vehicle and resisting arrest, and three from a conviction of unlawful possession of a controlled drug and paraphernalia. He received two additional criminal-history points because the instant offense was committed less than two years after his release from custody. *See id.* § 4A1.1(e). The resulting Guidelines range was 37 to 46 months' imprisonment. The district court sentenced Mr. Easky to 42 months' imprisonment, the middle of the Guidelines range.

On appeal Mr. Easky does not challenge the Guidelines calculation. Rather, he argues that his sentence is too harsh under the factors set forth in 18 U.S.C. § 3553(a). He contends that both his offense and his criminal history are less serious than they may appear. Although he concedes that he possessed a loaded semi-automatic pistol, he says that he did not use the gun or threaten anybody with it. As for his criminal history, he states that much of it is tied to his severe drug addiction, and "[t]he victim of these offenses was the Defendant himself, whose health and liberty were at stake." Aplt. Br. at 9. He further asserts that his larceny offenses were minor thefts. Accordingly, he concludes that drug treatment and the minimum sentence in the Guidelines range (37 months' imprisonment) would "effectuate the sentencing purposes o[f] 3553(a)(2)," *id.* at 10, and that a longer sentence is therefore unnecessarily harsh.

Under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), "we review sentencing decisions for reasonableness...." *United States v. Atencio*, 476 F.3d 1099, 1102 (10th Cir.2007). "A substantively reasonable sentence ultimately reflects the gravity of the crime and the § 3553(a) factors as applied to the case." *Id.* We review under "the familiar abuse-of-discretion standard." *Gall v. United States*, ——— U.S. ———, 128 S.Ct. 586, 594, 169 L.Ed.2d 445 (2007). Sentences within a correctly calculated Guidelines range are accorded a presumption of reasonableness. *United States v. Kristl*, 437 F.3d 1050, 1055 (10th Cir.2006); *see*

---

* After examining the briefs and appellate record, this panel has determined unanimously to honor the parties' request for a decision on the briefs without oral argument. *See* Fed. R.App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

*Rita v. United States*, —— U.S. ——, 127 S.Ct. 2456, 2462, 168 L.Ed.2d 203 (2007).

Mr. Easky has failed to overcome the presumption that his within-Guidelines sentence was reasonable. In reviewing the reasonableness of a sentence, we "defer not only to a district court's factual findings but also to its determinations of the weight to be afforded to such findings." *United States v. Smart*, 518 F.3d 800, 808 (10th Cir.2008). The district court considered Mr. Easky's drug problem and need for treatment, together with his "numerous" arrests "for violent and alcohol and drug-related offenses." R. Vol. IV at 9. The court recognized the § 3553 factors, recommended that Mr. Easky serve his sentence in a "facility where he can be treated by the Bureau of Prisons Residential Drug Abuse Treatment Program," *id.*, and requested "that he be provided the 500-hour treatment program . . . and any other drug treatment program that [the Bureau of Prisons] can enlist the defendant in to give him assistance and help," *id.* at 9–10. We cannot say that the sentence was unreasonable.

We AFFIRM the judgment below.